**Exhibit D**



**RIVERSIDE POLICE DEPARTMENT**
**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

## ADVISEMENT

The Riverside Police Department and California Government Code mandates a thorough background investigation for all applicants. This background investigation centers on those factors which bear a demonstrable relationship to your fitness and suitability for employment with this Department. The Riverside Police Department has both a legal and moral obligation to ensure it selects applicants who are law-abiding persons of good moral character. Along with many other attributes, we are seeking applicants who possess high integrity, strong ethics, and a displayed sensitivity to all segments of the community. In addition, applicants must have excellent interpersonal skills and a strong desire to protect and serve the public and communities of Riverside. We are seeking candidates who will support and uphold the Vision, Values and Mission of the Riverside Police Department.

### HONESTY IS ESSENTIAL

This confidential pre-investigative questionnaire is designed to assist background investigators in conducting a preliminary background screening. Follow up questions and additional questions will be asked as the investigation continues. Your responses will be verified during a comprehensive background investigation, which includes a polygraph examination. In depth interviews with you and those who know you will be conducted.

It is imperative that you answer all questions truthfully. Credibility is vital to this position. We are not expecting to find applicants who have never made mistakes. In some cases, time heals mistakes. We will evaluate several factors when reviewing your questionnaire including the reasons you are applying for the position. We are looking for honest people. For this reason, **no consideration will be given to those who at anytime are found to be dishonest. This includes withholding information or providing us with half-truths, incomplete, vague, inaccurate or misleading statements.** If during the background process, we discover that your responses on this questionnaire were inaccurate, untrue or misleading, you will be disqualified. **This includes if a job offer was made and your responses were discovered at a later time.**

This questionnaire is the property of the Riverside Police Department and is an internal document for the exclusive use of the Riverside Police Department Background Investigations Unit. It is not a public document and is considered confidential. This questionnaire is given to all applicants. It may be given more than once to test or evaluate an applicant's honesty; therefore, a copy will not be released to you at any time.

I have read and understand this advisement and the purpose of this questionnaire. I further recognize that under California law, individuals must clearly demonstrate their personal fitness to serve in the position applied for and that the Riverside Police Department will take every reasonable effort to ensure I will conform to the highest standards of the Riverside Police Department. I authorize an intensive background investigation into all aspects of my moral character, my suitability, qualifications and other job related inquiries and acknowledge that information received will be confidential and that neither I, nor my representative, will have access to it. I understand that consideration of my application and continuation of employment, if a job offer has been made, depends on the truth and accuracy of the information I provided and that any misrepresentation, falsification, or omission of pertinent facts will be cause for rejection of my application.

_____         _____
Applicant's signature                                    9/30/05
                                                          Date

Exhibit D
Page 46

2

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

# INSTRUCTIONS

Riverside Police Officers and other employees must be able to read, interpret, comprehend and complete police reports, forms and other documents accurately and in a timely manner.  For this reason, in addition to evaluating your moral character and suitability, we will evaluate your ability to complete this questionnaire accurately. Your ability to write a statement which accurately describes an occurrence will be evaluated.  Be sure to follow the instructions.  Part of our assessment in determining your viability is evaluating your ability to follow instructions properly.

1.   Read each question carefully before responding.

2.   Your responses must be specific and direct.

3.   All questions must be answered **completely, legibly, accurately and truthfully.**

4.   Vague, ambiguous, misleading, illegible, or unanswered responses may be cause for rejection.

5.   If you respond, "yes" to a question, and it has occurred more than once, you must explain **ALL** occurrences.

6.   If you need additional space to write a statement attach additional sheets.

7.   When you see the word "ever" it means your entire lifetime.

8.   If you make a mistake, or change a response, be sure to initial your change.

9.   In accordance with the American Disabilities Act (ADA) **do not** list any medical related information or history about yourself on this questionnaire.

10. After completing each page, you must initial the bottom right corner of each page.

11. Print all information (responses) in ink.


*I fully understand these instructions and will comply with them.*

_____     _____     _____
Applicant's signature                              Date   9/30/05            Time   1600

Exhibit D
Page 47

3

**RIVERSIDE POLICE DEPARTMENT**
**BACKGROUND INVESTIGATIONS UNIT**
## CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE

Welcome to this stage of the background investigative process.  Please complete this required confidential pre-investigative questionnaire.  The questionnaire is designed to evaluate and screen applicants in the PRELIMINARY stages of the background investigation process.  A complete BACKGROUND PACKET containing an in-depth Personal History Statement and other forms will be required if the background investigation continues.

**PRINT LEGIBLY IN BLACK INK ONLY**
☒ **Police Officer**         ☐ **Cadet**          ☐ **Dispatcher**          ☐ **Other** _____

Have you ever applied for the Riverside Police Department before?  (X)No  ( )Yes
If yes, what year and what position?_____

How far in the process did you get?_____

| LAST NAME | FIRST | MIDDLE |
|---|---|---|
| NAZARIO     Jr. | Jose | Luis |

| Social Security Number | Date of Birth (MM-DD-YR) | Age |
|---|---|---|
| ▮▮▮ | ▮▮▮ | 25 |

| Home Phone (Area Code) | Work Phone (Area Code) | Pager Number | Cell Phone | e-mail (optional) |
|---|---|---|---|---|
| ▮ | ▮ | | ▮ | Joseand dichte @ yahoo |

| Home address (where you actually live) | | Apt. # |
|---|---|---|
| ▮ | | |
| City  Murrieta | State  CA | ZIP  92563 |
| Mailing address if different than home address  Same | | Apt. # |
| City | State | ZIP |

A criminal history check will be made in conjunction with this questionnaire.  For identification purposes, provide the following:

| RACE | SEX | HEIGHT | WEIGHT | DRIVER'S LICENSE NUMBER | STATE |
|---|---|---|---|---|---|
| Hispanic | M | 6 Foot | 190 | ▮ | CA |

4

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

# EDUCATION

During the course of the background investigation, we will contact school officials, teachers, classmates and others to assess your past behavior while attending school. A review of your educational files and school records will be made in conjunction with those contacts.

1. The commission of Peace Officer Standards and Training, and the Riverside Police Department require an applicant to possess at least a United States high school diploma or its equivalent. Please indicate your current status with this requirement. Check all boxes that apply.

   (✓) I possess a high school diploma from the United States.
   Year graduated _1997_ State _N.Y_ /High School _John Jay_

   ( ) I never graduated from high school in the United States.

2. What is your highest level of education? (Check box that applies)
   *Must be an accredited college.*

   ( ) G.E.D.                                      ( ) 30-59 college units from the United States

   ( ) High school graduate                         ( ) 60-89 college units from the United States

   (✓) 3-15 college units from the United States    ( ) 90-120 college units from the United States

   ( ) 16-29 college units from the United States   ( ) More than 120 college units from the United States

3. Do you have a college degree from a United States College or University? ( )Yes (✓)No

   | If yes, what is the degree? | What was your major? | Name of college/university |
   |---|---|---|
   | ☐ AA | | |
   | ☐ AS | | |
   | ☐ BA | | |
   | ☐ Masters | | |
   | ☐ Ph. D. | | |
   | ☐ Other | | |

4

Exhibit B-IN
Page 49

5

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

4. Have you ever been placed on academic probation or suspended for academic reasons from any school?
   ☐ Yes   ☑ No
   If yes, please explain why.  Start with the most recent.  Please print.

| Year | Explain why. (Indicate name of school or schools.  Start with most recent) |
|------|-----------------------------------------------------------------------------|
|      |                                                                             |
|      |                                                                             |
|      |                                                                             |
|      |                                                                             |
|      |                                                                             |
|      |                                                                             |
|      |                                                                             |
|      |                                                                             |
|      |                                                                             |
|      |                                                                             |
|      |                                                                             |
|      |                                                                             |
|      |                                                                             |
|      |                                                                             |

5. Have you any reason to be concerned about an investigation into your conduct while attending any school?
   ☐ Yes   ☑ No
   If yes, please explain.

5

City0011503

Exhibit D
Page 50

BACKGROUND INVESTIGATIONS UNIT
CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)

6

# EMPLOYMENT

A comprehensive background investigation will be conducted into your employment history for the last ten years. You are required to list every job you have held in those ten years. Supervisors, co-workers, and others who have known you in a working environment will be contacted. A review of your personnel files and records will be made in conjunction with those contacts.

6.  List your current employer. (Include military)  If currently unemployed, check here. ☐

| Name of current employer | | Job title | |
|---|---|---|---|
| United States Marines | | Marksmanship instructor Sniper Squad leader | |
| Current address | State | Work phone (area code) | How long employed there? |
| Camp Pendleton | CA | ████████ | 8 years |
| (✓) Full time  ( ) Part time  ( ) Temporary | | | |
| Describe duties/ responsibilities | Instruct Marines of all ranks In sustainment Level annually required Marksmanship. | | |

7.  If you **currently** have a second job, list here.

| Name of current employer | | Job title | |
|---|---|---|---|
| | | | |
| Current address | State | Work phone (area code) | How long employed there? |
| | | | |
| ( ) Full time  ( ) Part time  ( ) Temporary | | | |
| Describe duties/ responsibilities | | | |

Exhibit 2
Page 51

6

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

7

8. Have you ever been a police officer, deputy sheriff, reserve officer or held any position with a law enforcement agency, including volunteer, intern, or civilian position? ☑ No ☐ Yes
If yes, provide the following information.

| Year hired | Name of law enforcement agency | Position/title | How long employed there? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

9. Provide us with a history of your work experience. List all jobs you have held in the last 10 years. Start with most recent. Include military.

| | Name of company or organization | City & State | Position/ Title | Age when hired? | Year when hired? | How long employed there? |
|---|---|---|---|---|---|---|
| A | MARINE Corps. | Camp Pend. CA | Instructor of Marksmanship | 25 | 2005 | 0 Yrs. 3 Mos. |
| B | Squad Marine corp | camp Pendleton CA | Squad leader | 24 | 2004 | 1 Yrs. 4 Mos |
| C | MARINe Corps | camp Pendleton CA | Marksmanship Instructor | 22 21 | 2002 | 2 Yrs. 5 Mos. |
| D | Albertsons (Part time) | Fallbrook CA | Facer | 23 | 2003 | 0 Yrs. 2 Mos |
| E | Four Star Security (Part time) | CA | Security Guard | 21 | 2001 | 0 Yrs. 4 Mos. |
| F | Jack in the box (Part time) | camp Pendleton CA | Grill | 21 | 2001 | 0 Yrs. 3 Mos |
| G | MARINE corps | Camp Leieune N.C | Sniper | 19 | 1999 | 2 Yrs. 0 Mos. |
| H | MARINe Corps | camp Leieune N.C | Infantry | 17 | 1997 | 2 Yrs. 0 Mos |
| I | | | | | | ___ Yrs. ___ Mos |
| J | | | | | | ___ Yrs. ___ Mos. |
| K | | | | | | ___ Yrs. ___ Mos |
| L | | | | | | ___ Yrs. ___ Mos. |
| M | | | | | | ___ Yrs. ___ Mos |
| N | | | | | | ___ Yrs. ___ Mos |
| O | | | | | | ___ Yrs. ___ Mos. |
| P | | | | | | ___ Yrs. ___ Mos |

City0011505

Exhibit D
Page 52

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

## EMPLOYMENT HISTORY continued

10. Have you ever been fired, terminated, asked to resign, or failed probation from any job?   ☐ No  ☑ Yes

11. Since the age of 16, from how many jobs have you been fired, terminated, asked to resign, or failed probation?  ___1___

12. List the last five-(5) jobs where you have been fired, terminated, asked to resign or failed probation. Start with the most recent.  If you have never been fired, go to page 10.

| 12a. Name of Employer <br> Albertsons | | City | State |
|---|---|---|---|
| Year fired <br> 2003 | What was your age when you were fired? <br> 23 | How long was your employment there? <br> 2 months | Job Title <br> Facer |
| Reason for termination    I recieved    orders   to   deploy <br> to    Iraq.    Longer    hours    were   required   of   me <br> due    to    all    the   preparations    needed   before   a   combat <br> tour.    I   was    unable    to   keep    a   part   time   job   due <br> to   the   late   hours    I   worked   on   base. | | | |

| 12b. Name of Employer | | City | State |
|---|---|---|---|
| Year fired | What was your age when you were fired? | How long was your employment there? | Job Title |
| Reason for termination | | | |

BACKGROUND INVESTIGATIONS UNIT
CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)

9

## EMPLOYMENT TERMINATIONS continued

| 13. Name of Employer | | City | State |
|---|---|---|---|
| Year fired | What was your age when you were fired? | How long was your employment there? | Job Title |
| Reason for termination | | | |

| 13a. Name of Employer | | City | State |
|---|---|---|---|
| Year fired | What was your age when you were fired? | How long was your employment there? | Job Title |
| Reason for termination | | | |

| 13b. Name of Employer | | City | State |
|---|---|---|---|
| Year fired | What was your age when you were fired? | How long was your employment there? | Job Title |
| Reason for termination | | | |

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

# LAW ENFORCEMENT PREPARATION

| Question Number | Years | Months |
|---|---|---|

14. How long have you seriously thought about a career in law enforcement?   **4**

15. How long have you seriously thought about a career with the Riverside Police Department?   **1**

### 16. JOB INTEREST

Tell us why you want to be a police officer, cadet, dispatcher or other position. (Limit your response to the space provided) Please print.

Being a police officer is something I've always wanted to do. I admire the hard work police do and the sacrifices they make to keep our streets safe for the rest of us. Coming from eight years of military service I am very fond of a structured environment. I am a great team player and I work very well alone. I have plenty of experience that I feel will offer a smooth transition into law enforcement such as marksmanship training, experience in patrolling, riot control, prisoner handling, First aid, teaching ability along with combat experience.

### 17. REASON FOR APPLYING WITH THIS DEPARTMENT

Tell us why you applied for the Riverside Police Department? (Limit your response to the space provided). Please Print.

I admire the hard work and dedication Riverside police provide on a daily basis. The professionalism I witnessed from some of the officers during a ride along was very impressive. I would love to be molded in their image and support all the contributions they make for our community. I live in Murrieta and feel the City of Riverside is ideal in terms of employment location. I can get to work early, stay late and still keep my Family at a safe distance from criminals I may encounter at work.

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

11

## 18. PUBLIC CONTACT

Riverside Police Officers and other law enforcement positions constantly interact with all types of people.  Describe any experience you have that has prepared you to perform this task or function.  Limit your response to the space provided.  Please print.

In my eight years of military service I've worked with all types of people in existance. I've worked professionally with men, women and children of all race and age groups. I've interacted with young men as I taught them all necessary marksmanship skills. I've led older men of many nationalities through countless combat operations and worked alongside many women in the work force. I've worked with hard working people and a few lazy ones. I make sure I pick up the habits of the hard workers and try to motivate the lazy workers to do better by my example.

## 19. WRITTEN COMMUNICATION & REPORT WRITING

Riverside Police Officers and other law enforcement positions must complete forms and written reports in the course of their work.  Describe any experience you have that has prepared you to perform this task or function.  Please print.

I'm a certified instructor so I can teach and communicate with small or large groups of people. I've stood posts in many areas that required a report upon completion to my immediate supervisors. I've written reports on enemy activity in Iraq after every patrol my squad and I had conducted.

## 20. INTERPERSONAL EFFECTIVENESS & CONFLICT RESOLUTION

Riverside Police Officers and other law enforcement positions must deal with persons in sensitive, adverse and/or confrontational situations.  Describe any experience you have that has prepared you to perform this task or function.  Limit your response to the space provided.  Print.

In my current job we have a motto, "No better friend, no worse enemy". What this means is we deal with every situation in a professional friendly and sensitive manner. If a situation becomes confrontational we use the minimum amount of force necessary to difuse the situation. When dealing with people it is important that they be treated with respect. I treat everyone with respect.

12

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

21. Have you ever attended a law enforcement academy?  ☑ No  ☐ Yes
    If yes, please provide the following information

| Name of police academy | City | State |
|---|---|---|
| Dates attended (Month & year) From       to | Was this a full time academy? ( ) Yes  ( ) No | |
| Did you graduate from the academy? ( ) Yes ( ) No | Did you receive any discipline while attending? ( ) Yes ( ) No | |
| If you did not graduate, why not? | | |
| | | |
| | | |

22. Have you ever taken a criminal justice class in college?  (Do not include seminars) ☐ No ☐ Yes
    If yes, provide up to seven classes that you have taken that you feel are most beneficial or are important to your position.

| | Name of course | Name of school | What year did you take the class? | Did you complete the class? | |
|---|---|---|---|---|---|
| 1 | Criminal Justice | Park College | 1999 | Yes ☑ | No ☐ |
| 2 | | | | Yes ☐ | No ☐ |
| 3 | | | | Yes ☐ | No ☐ |
| 4 | | | | Yes ☐ | No ☐ |
| 5 | | | | Yes ☐ | No ☐ |
| 6 | | | | Yes ☐ | No ☐ |
| 7 | | | | Yes ☐ | No ☐ |

23a Have you ever taken a job related training course?  ☐ No ☐ Yes
    If yes, list up to five classes that you have taken that you feel are most beneficial to your position.

| | Name of course or seminar | Name of presenter or organization | What year did you take the course? | Did you complete the class? | |
|---|---|---|---|---|---|
| 1 | Sniper School | Marine corp | 1999 | Yes ☑ | No ☐ |
| 2 | non lethal Weapons course | '' | 1998 | Yes ☑ | No ☐ |
| 3 | Combat Aidsmen | '' | 2002 | Yes ☑ | No ☐ |
| 4 | Marksmanship instructor school | '' | 2001 | Yes ☑ | No ☐ |
| 5 | Riot Control | '' | 1998 | Yes ☑ | No ☐ |

**TYPING CERTIFICATE**
23b  Do you have a typing certificate verifying you type a minimum of 30 words per minute? ☑ No ☐ Yes

**24  OTHER LANGUAGES SPOKEN** (List other languages you speak)

| | Language | Do you speak this language fluently? | | Do you read & write this language? | |
|---|---|---|---|---|---|
| 1 | N/A | ☐ Yes | ☐ No | ☐ Yes | ☐ No |
| 2 | N/A | ☐ Yes | ☐ No | ☐ Yes | ☐ No |
| 3 | N/A | ☐ Yes | ☐ No | ☐ Yes | ☐ No |

12

Exhibit ___
Page 57

BACKGROUND INVESTIGATIONS UNIT
CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)

13

# LAW ENFORCEMENT APPLICATIONS

**25.** Have you ever applied for any position with any law enforcement agency before? ☐ No ☑ Yes

If yes, list all the law enforcement agencies you have applied for.  Include all departments and agencies including Federal, State, county, or municipal.  Include all positions, including civilian, support staff, internships or sworn positions.  **Start with the most recent.**

| | Year Applied | Name of Agency/ Department (Include City & State) | Position/ title applied for | Was a background investigation conducted? Yes | No | Unk | Were you disqualified or told you were not suitable? No | Yes | Date |
|---|---|---|---|---|---|---|---|---|---|
| A | 2005 | Oceanside P.D., Oceanside CA | Trainee | | X | | | INTERVIEW ✓ | 6/05 |
| B | 2005 | San Diego P.D, San Diego CA | Trainee | | X | | ✓ | | |
| C | 2005 | Riverside Sheriffs, Riverside CA | Trainee | ✓ | | | ✓ | | |
| D | | | | | | | | | |
| E | | | | | | | | | |
| F | | | | | | | | | |
| G | | | | | | | | | |
| H | | | | | | | | | |
| I | | | | | | | | | |
| J | | | | | | | | | |
| K | | | | | | | | | |
| L | | | | | | | | | |
| M | | | | | | | | | |
| N | | | | | | | | | |
| O | | | | | | | | | |
| P | | | | | | | | | |
| Q | | | | | | | | | |

14

# BACKGROUND INVESTIGATIONS UNIT
## CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)

### APPLICATIONS CONTINUED

If yes, list all the law enforcement agencies you have applied with.  Include all departments and agencies including Federal, State, county, or municipal.  Include all positions, including civilian, support staff, internships or sworn positions.

| | Year Applied | Name of Agency/Department (Include City & State) | Position/ title applied for | Was a background investigation conducted? | | | Were you disqualified or told you were not suitable? | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Yes | No | Unk | No | Yes | Date |
| AA | | | | | | | | | |
| BB | | | | | | | | | |
| CC | | | | | | | | | |
| DD | | | | | | | | | |
| EE | | | | | | | | | |
| FF | | | | | | | | | |
| GG | | | | | | | | | |
| HH | | | | | | | | | |
| II | | | | | | | | | |
| JJ | | | | | | | | | |
| KK | | | | | | | | | |
| LL | | | | | | | | | |
| MM | | | | | | | | | |
| NN | | | | | | | | | |
| OO | | | | | | | | | |
| PP | | | | | | | | | |
| QQ | | | | | | | | | |

14

Exhibit B
Page 59

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

15

## THIS PAGE IS AN EXAMPLE OF HOW TO RESPOND TO THE UPCOMING QUESTIONS.

*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once make sure you explain all occurrences. Start with the most recent. As indicated on pages 1 & 2, (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

### EXAMPLE

| Question Number | | No | Yes |
|---|---|---|---|

| | | No | Yes |
|---|---|---|---|
| 1. | Have you ever been to the moon? | X | |
| 2. | Have you ever been fired from a job? | | X |
| 3. | Have you ever lifted a full size car over your head? | X | |
| 4. | Have you ever committed a theft? | | X |
| 5. | Have you ever stolen money? | | X |
| 6. | Have you ever played major league baseball and hit a grand slam to win the game at the World Series? | X | |

| Indicate Question Number | Explain circumstances<br>*Refer to advisement and instruction sheet when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 2 | ███████████████████████ | 6 | 24 | 1/2000 |
| | ██████████████ | | | |
| 2 | █████████████████████████ | 1 | 23 | 5/99 |
| | | | | |
| 4 | ████████████████████████ | 4 | 23 | 7/99 |
| | | | | |
| 4 | ██████████████████████ | 1 | 23 | 5/99 |
| | | | | |
| 5 | ████████████████ | NA | NA | NA |

City0011513

16

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once make sure you explain all occurrences. Start with the most recent. As indicated on pages 1 & 2, (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 26 | Are you concerned that you may not meet one or more of the minimum qualifications for this position? | ✕ | |
| 27 | Have you any concern about an investigation into your background? | ✕ | |
| 28 | Have you ever cheated on a law enforcement examination, including the physical ability test? | ✕ | |
| 29 | Have you ever falsified, lied, omitted or misstated any information on a law enforcement application? | ✕ | |
| 30 | Have you ever been found to be untruthful during a polygraph examination or voice stress analysis test? | ✕ | |
| 31 | Have you ever been disqualified by any law enforcement agency including this Department? | ✕ | |
| 32 | Have you ever withdrawn, waived, or discontinued your application to a law enforcement agency because you knew, or suspected that you were going to be non-selected or disqualified after you applied? | | ✕ |

**EDUCATION**

| | | No | Yes |
|---|---|---|---|
| 33 | Have you ever cheated on a high school or college examination or test? | ✕ | |
| 34 | Since you were 14, did you alter, counterfeit, or forge any school record, application or school transcript? | ✕ | |
| 35 | Did you ever falsify a college application? | ✕ | |
| 36 | Will any teacher or other school official tell us you had behavioral problems while attending any school? | ✕ | |
| 37 | Have you ever taken a concealed firearm or weapon to any public/private school or any college campus? | ✕ | |
| 38 | Since you were 14, did you threaten any teacher, school official or other staff member with violence? | ✕ | |
| 39 | Since you were 14, did you ever hit, strike, push or injure any teacher, school official, or staff member? | ✕ | |
| 40 | Have you ever been suspended or expelled form any private or public school or college? | ✕ | |
| 41 | Since you 14, have you ever called in a bomb threat to any school or college? | ✕ | |
| 42 | Will any family member or relative tell us you had behavioral problems while attending school? | | ✕ |
| 43 | Have you ever attempted any of the above acts? (33-42) | ✕ | |
| 44 | How many fistfights have you been involved in at high school or college since you were 14 years old? | NO ✕ | 5 |

16
Exhibit DJLN
Page 61

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

17

| Indicate Question Number | Explain circumstances in detail<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 32 | I had withdrawn from my application for san diego police department In June of 2005 because I couldn't type 30 words per minute. | 1 | 25 | 6/05 |
| 42 | ███████████████████ | 4 | 17 | 8/97 |
| 44 | ███████████████████ | 1 | 14 | 9/94 |
| | ███████████████████ | 1 | 15 | 9/95 |
| | ███████████████████ | 1 | 14 | 1/94 |
| | A fellow marine pushed me from behind because he was trying to look tough in front of his buddies. I turned around and hit him hard with one punch. I was a private at the time. | 1 | 18 | 1/98 |
| | ███████████████████ | 1 | 19 | 7/99 |

18

## BACKGROUND INVESTIGATIONS UNIT
## CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)

A comprehensive background investigation will be conducted into you employment history for the last ten years. You will be required to list every job you have held in those ten years. Supervisors, co-workers, and others who have known you in a working environment will be contacted. A review of you personnel files and records will be made in conjunction with those contacts. For now, provide us with some preliminary information on your work history.

| Question Number | | No | Yes |
|---|---|---|---|
| 45 | Have you any reason to be concerned about an investigation into your work history? | X | |
| 46 | Is anyone likely to report derogatory information about your work history or work performance? | X | |
| 47 | Would any past employer decline to rehire you because of your behavior, conduct, or attitude? | X | |
| 48 | Have you ever committed a dishonest act to obtain a job, promotion, transfer, or higher performance rating? | X | |
| 49 | Have you ever committed an immoral act to obtain a job, promotion, or higher performance rating? | X | |
| 50 | In the last 10 years, have you done anything improper, that if caught, you would have been fired or suspended? | X | |
| 51 | Have you ever been found to be in violation of any law, regulation or work policy involving discrimination? | X | |
| 52 | Have ever been found to be in violation of any law, regulation or policy involving sexual harassment? | X | |
| 53 | Have you ever used your title, position, and rank or company status to gain sexual favors? | X | |
| 54 | Have you ever been disciplined, suspended, or fired from an employer for losing your temper, becoming hostile or for insubordination, defiance or noncompliance? | X | |
| 55 | Have you ever been in a fistfight, hostile confrontation or loud argument with a supervisor or co-worker? | | X |
| 56 | Have you ever left a job with hard feelings toward the management, supervisors, or co-workers? | X | |
| 57 | Have you ever made a false allegation or false complaint against the supervisor, manager or director? | X | |
| 58 | Have you ever made a false allegation or false complaint against a co-worker? | X | |
| 59 | Have your ever been disciplined, suspended or fired for lying or being untruthful? | X | |
| 60 | During the last 5 years, has a citizen/customer complained to your employer about you attitude or behavior? | X | |
| 61 | During the last 10 years, have you abandoned, quit or left a job without giving any notice? | X | |
| 62 | During the last 10 years, have you caused injury to anyone at work by your improper behavior? | | X |
| 63 | Have you ever counterfeited, forged, or dishonestly altered a time card or time sheet to gain more money? | X | |

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

19

| Indicate Question Number | Explain circumstances in detail. *Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 55 | ████████████████ | 1 | 18 | 1/98 |
| | | | | |
| 62 | ████████████████ | 1 | 19 | 1999 |

20

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

| Question Number | | No | Yes |
|---|---|---|---|
| 64 | Have you ever lied, made-up, fabricated or misrepresented work hours or overtime? | X | |
| 65 | Have you ever received pay you did not earn and kept it without reporting it? | X | |
| 66 | As an employee have you ever intentionally falsified a receipt, voucher, sales slip or invoice? | X | |
| 67 | As an employee have you ever intentionally falsified or forged a warranty or service contract? | X | |
| 68 | Have you ever stolen money (cash or coins) from any employer? (Includes from a cash box, register or safe) | X | |
| 69 | Have you ever stolen property, equipment or material valued over $10.00 from an employer? | X | |
| 70 | Have you ever taken property, equipment or material from an employer and never returned it? | | X |
| 71 | Provide us with an estimate of the total amount of money or cash you have stolen from all employers. | $ 0 | |
| 72 | Provide us with an estimate of the total value of property you have stolen from all employers. | $ 2.00 | |
| 73 | Have you ever intentionally damaged property or equipment belonging to an employer or co-worker? | X | |
| 74 | Have you ever accidentally damaged property or equipment belonging to an employer or co-worker and not reported it? | X | |
| 75 | Have you ever consumed alcoholic beverages during work hours knowing it was against policy or rules? | | X |
| 76 | Have you ever experimented with or smoked marijuana during work hours or just prior to going to work? | X | |
| 77 | Have you ever used any type of illegal narcotic or drug during work hours or just prior to going to work? | X | |
| 78 | Have you engaged in, participated in or NOT reported acts of racism or discrimination toward an employee? | X | |
| 79 | Have you engaged in, participated in or NOT reported acts of sexual harassment or hazing toward an employee? | X | |
| 80 | Have you ever filed a bogus, false or fictitious work injury report or filed a false worker's compensation claim? | X | |
| 81 | Have you ever used a company computer to obtain restricted or unauthorized information for personal gain? | X | |
| 82 | Have you ever used a company computer to obtain restricted or unauthorized information for someone else? | X | |
| 83 | Have you ever intentionally deleted, altered or destroyed company records to cause harm or disruption? | X | |
| 84 | Have you ever used a company computer to view unauthorized or prohibited WEB sites on the Internet? | X | |
| 85 | Have you ever used a company computer to view restricted confidential records for personal reasons? | X | |
| 86 | Have you ever planted a computer virus with the intent of destroying company records or documents? | X | |
| 87 | Have you ever attempted to commit any of the above acts? (64-87) | X | |

20
Exhibit D
Page 65

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

21

| Indicate Question Number | Explain circumstances in detail<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 70 | ██████████████████████████████ | 20 | 24 | 01/04 |
| 75 | When I was in my sniper platoon our platoon sergeant would bring us beer and insist we drink. It was during work hours but not training hours. It occured when all training was done for the day. | 25 | 21 | 01/2000 |

Exhibit D
Page 66

22

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

# CRIMINAL HISTORY & ACTIVITY

The Riverside Police Department has both a legal and moral obligation to ensure it selects applicants who are law-abiding persons of good moral character.

Peace Officers must be credible witnesses in court and must be trusted by the community and public we serve. Therefore, Peace Officer and other applicants are required to disclose any and all criminal behavior or unlawful activity you have been involved in.

During the course of the background investigation, we will be conducting an intensive criminal history check. Along with a nationwide fingerprint check, law enforcement agencies throughout the United States and other countries will be contacted. All areas where you have lived, visited worked or traveled will be checked.

The Department of Justice, Federal Bureau of Investigations (FBI), Interpol, Military authorities, and other law enforcement agencies will be contacted. Therefore, it is vital that you reveal all police contacts, detentions and arrests. This includes charges that were dropped, dismissed or arrest records that were expunged.

This is a pre-employment investigation and not a criminal investigation. We are evaluating your suitability for the position you have applied for. Questions will be asked about any and all criminal activity, behavior or crimes you have committed or been involved in even though you were not caught or arrested. You will have an opportunity to explain your responses.

<u>This questionnaire will be provided to the polygraph examiner.</u>
The polygraph examination will be conducted to ensure your responses are truthful and accurate.

Initial here _____

Turn this page to begin.

22
Exhibit D
Page 67

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

23

## CONVICTIONS

|  |  |  | No | Yes |
|---|---|---|---|---|
| 88 | Have you "ever" been convicted of any crime? (If yes, list each charge below) |  |  | ✓ |

| Item | List each incident (charges) separately<br>Drunk driving, Battery, Assault, Auto theft,<br>Drugs, etc. | Year | Age | State | Penalty (fine, probation, jail, prison) |
|---|---|---|---|---|---|
| #1 | Hopping a turnstyle | 1996 | 15 | N.Y | ? |
| #2 | Tresspassing | 1995 | 15 | N.Y | ? |
| #3 | Harrassment to mother | 1996 | 16 | N.Y | probation possibly |
| #4 | Stood on top of a car | 1995 | 15 | N.Y | ? |
| #5 |  |  |  |  |  |
| #6 |  |  |  |  |  |
| #7 |  |  |  |  |  |

| Item | Explain details of the incident, charge and circumstances leading to arrest. Be specific. List each incident separately. If you need more room, use additional paper. |
|---|---|
| 1. | The turnstyle wouldn't turn in a subway station after my school pass was entered. I was already late and the fair attendant wouldn't help me. I showed her my pass and she still didn't activate the turnstyle. So I jumped over it and was pulled over by a transit officer. |
| 2. | I was in a train on my way home from night school and one of the conductor booths were open. I was young, stupid and trying to impress my friends so I stood in it and spoke on the intercom. |
| 3. | I was cutting classes, not doing homework and being disrespectful to my mother. I stopped doing household chores and I raised my voice at my mother. She called the police saying I harrassed her. |
| 4. | During a Halloween parade in Manhatten my girlfriend and I along with about twenty strangers stood on top of vehicles so we can see the crowded parade. |

## UNDETECTED CRIME

| 89. What has been the worst crime you have committed (even if not caught) since you were 14 years old? | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|
| All my crimes have been detected except for smoking Marijuana | 3 | 16 | 01/96 |

City0011521

Exhibit D
Page 68

23

24

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once, make sure you explain all occurrences. Start with the most recent. As indicated on pages 1 & 2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 90 | Have you ever been charged with a felony where the conviction was reduced to a lesser crime? | X | |
| 91 | Have you ever been charged with a misdemeanor where the conviction was reduced to a lesser crime? | X | |
| 92 | Have you ever had your conviction records sealed or expunged? | | X |
| 93 | Since you have been 15 years old, have you ever been taken to jail or a police holding room? | | X |
| 94 | Have you ever received a misdemeanor citation? (Citation in lieu of being booked in jail) | | |
| 95 | Have you ever been charged, arrested, or detained in another country? | X | |
| 96 | Have you ever been detained (vehicle or pedestrian) at an U.S. border for suspected illegal activity? | X | |
| 97 | Have you ever been charged, arrested or detained for a "Hate Crime"? (Threatened or attacked someone because of his or her religious beliefs, culture, race, or sexual preference) | X | |
| 98 | Have you ever committed a "Hate Crime" even if not caught? (Threatened or attacked someone because of his or her religious beliefs, culture, race or sexual preference) | X | |
| 99 | Have you ever associated with someone who committed a "Hate Crime"? (Threatened or attacked someone because of his or her religious beliefs, culture, race or sexual preference) | X | |
| 100 | Have you ever belonged to, or associated with, a subversive or militant group, alliance or organization that advocates racism, or hatred toward others because of their way of their life, background, culture or customs? | X | |
| 101 | Have you ever delivered, sent, transmitted, disseminated, or mailed flyers, letters, bulletins, books, notices, photos, literature of any kind, or e-mail to anyone containing racist information? | X | |
| 102 | Have you ever delivered, sent, transmitted, disseminated, or mailed flyers, letters, bulletins, books, notices, photos, literature of any kind, or e-mail to anyone containing sexual discrimination? | X | |
| 103 | Have you belonged to or associated with a subversive or militant group or organization that advocates the use of violence or aggression toward the U.S. federal government, state government or city government? | X | |
| 104 | Have you associated with a person, a group, alliance, association, club or organization that despised certain cultures or types of people? | X | |

24

Exhibit D
Page 69

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

25

| Indicate Question Number | Explain circumstances<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 93 | ███████████████████ | 4 | 16 | 1996 |
|  | ███████████████████ |  |  |  |
|  | ███████████████████ |  |  |  |
|  | ███████████████████ |  |  |  |
| 92 | ███████████████ |  |  |  |
|  |  |  |  |  |
| 95 | ███████████████ |  |  |  |
|  | ██████████ |  |  |  |

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once, make sure you explain all occurrences. Start with the most recent. As indicated on pages 1 & 2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 105 | Have you ever been involved in a fight, confrontation, argument, quarrel or exchange of hand gestures with another motorist while driving a vehicle? (Includes as passenger) *Road Rage Incident* | | X |
| 106 | In anger, have you ever followed or chased another vehicle attempting to confront another motorist? | | X |
| 107 | Have you ever forced, or attempted to force, a motorist or pedestrian off the road? | X | |
| 108 | Have you ever intentionally used your vehicle to force another motorist to brake suddenly or slow down? | | X |
| 109 | While driving or sitting in a vehicle, have you ever pointed or displayed a firearm at someone? | | X |
| 110 | Have you ever hit, struck, slapped, kicked, pushed or grabbed your spouse, girlfriend, or boyfriend in anger or while involved in an argument? | X | |
| 111 | Have you ever had a Restraining Order filed against you? | | X |
| 112 | Have you ever violated a Restraining Order? | X | |
| 113 | Have you ever followed someone against his or her will, or stalked someone by following him or her secretly, furtively, or surreptitiously? (Includes someone you know, or a stranger, public figure or entertainer) | X | |
| 114 | Have you ever prevented or prohibited someone from making an emergency telephone call? | X | |
| 115 | Have you ever filed a fictitious or false police report? | X | |
| 116 | Since you were 16 years old, have you ever called in a false emergency to the police or fire department? | X | |
| 117 | Since you were 16 years old, did you ever call a police or fire dispatcher and lie about your identity? | X | |
| 118 | Have you ever offered a bribe to a police officer, deputy sheriff, law enforcement officer or public officer? | X | |
| 119 | Have you ever intentionally given false information to any police officer or other law enforcement officer? | X | |
| 120 | Have you ever lied or given false information to a court official, City Attorney, District Attorney or Judge? | X | |
| 121 | Have you ever lied while testifying in court? (Committed perjury) | X | |
| 122 | Have you ever threatened force or violence against a spouse, former spouse, relative, girlfriend, boyfriend, or anyone, including a stranger, who was going to be interviewed by the police or testify in court? | X | |
| 123 | Have you ever falsified or planted evidence before, during or after a criminal or civil investigation? | X | |
| 124 | Have you ever threatened force or violence or attempted to intimidate a person serving on a jury? | X | |

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

27

| Indicate Question Number | **Explain circumstances** *Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 105 | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 20 | 23 | 01/03 |
| 106 | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1 | 25 | 6/05 |
| 108 | During all vehicle check points in Iraq we used our vehicles to stop others. | 100 | 25 | 01/05 |
| 109 | In combat all vehicle mounted patroles had security | 1000 | 25 | 01/05 |
| 111 | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1 | 16 | 01/96 |

28

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

*If you respond "yes" to a question, you must provide an explanation.  Fill in all the boxes provided.  If the incident has occurred more than once, make sure you explain all occurrences.  Start with the most recent.  As indicated on pages 1&2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 125 | Since you were 14, have you injured or threatened to cause harm or injury to any law enforcement officer? | X | |
| 126 | Since you were 14, have you ever run (fled) from a police officer or any other law enforcement officer? | | X |
| 127 | Since you were 14, have you ever resisted arrest or fought with a police officer or law enforcement officer? | X | |
| 128 | Have you ever assisted someone to escape from police custody, detention or jail? | X | |
| 129 | Have you ever protected a person or fugitive from arrest or covered up a crime for someone? | X | |
| 130 | Since you were 14, have you pretended to be a law enforcement officer with the intent of misleading someone in order to obtain personal information or confidential information? | X | |
| 131 | Since you were 14, have you pretended to be a law enforcement officer with the intent of misleading someone in order to detain, confine, restrict, arrest or scare someone? | X | |
| 132 | Since you were 14, have you ever blackmailed someone? (Forced someone to do something because you had knowledge or leverage on them that could embarrass them or get them in trouble with someone) | X | |
| 133 | Since you were 16, have you encouraged someone to lie to a police officer or lie while testifying in court? | X | |
| 134 | Have you ever modified or equipped your vehicle to represent a police vehicle to mislead someone? | X | |
| 135 | Have you ever been accused of or questioned about child abuse, child neglect, or child molestation as a suspect? | X | |
| 136 | Have you ever injured or bruised a child as a result of losing your temper or by using corporal punishment? | X | |
| 137 | Have you ever ignored someone committing what you thought was child abuse, neglect or molest? | X | |
| 138 | Have you ever tied up a child, or locked up a child in a small confined space to discipline a child? | X | |
| 139 | Have you ever disciplined a child by placing a child into a dangerous or unsafe situation where the child could be injured or hurt as a result of losing your temper or administering discipline? | X | |
| 140 | Have you ever left or abandoned a child or children without proper care or proper supervision? | X | |
| 141 | Have you ever used your child or children as leverage to force the other parent to do something against their own will or taken your child against the will of the other parent, a relative or against a court order? | X | |
| 142 | Have you ever refused or intentionally delayed your obligation to pay child support? | X | |
| 143 | Have you ever falsified any school record regarding the identity of your child or children? | X | |

City0011526

Exhibit D
Page 73

28

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

29

| Indicate Question Number | Explain circumstances<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 126 | ███████████████████████████ | 1 | 15 | 01/95 |
| | ███████████████████████████ | | | |
| | ███████████████████████████ | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

City0011527

30

# BACKGROUND INVESTIGATIONS UNIT
## CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)

*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once, make sure you explain all occurrences. Start with the most recent. As indicated on pages 1&2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 144 | Since the age of 14, have you been involved in a physical fight with someone? | | X |
| 145 | Have you ever assaulted someone in anger using a bat, club, stick, pipe or other object? | X | |
| 146 | Have you ever used a knife, dagger or other instrument against someone in anger or defense? | X | |
| 147 | Have you ever brandished or pointed a firearm in a rude, threatening, or angry manner at someone? | X | |
| 148 | Have you ever used a firearm to scare or intimidate someone? | | X |
| 149 | Have you ever fired a firearm illegally at a house, building, apartment, vehicle, vessel or aircraft? | X | |
| 150 | Have you ever fired a firearm at someone? | X | X |
| 151 | Have you ever carried a firearm (loaded or unloaded) in your vehicle for protection? | X | |
| 152 | Have you ever concealed a firearm on your person without a lawful permit? | X | |
| 153 | Have you ever been in a vehicle where someone else discharged a firearm? | | X |
| 154 | Since you were 14 years old, have you constructed or attempted to construct a bomb or explosive device? | X | |
| 155 | Have you ever associated with a person, or group of persons who constructed a bomb or explosive device? | X | |
| 156 | Since you were 14 years old, have you ever been a gang member or associated with a gang member? | X | |
| 157 | Since you were 14 years old, have you assisted a gang member to commit a crime? | X | |
| 158 | Since you were 14 years old, have you committed the crime of graffiti, tagging or similar act of vandalism? | X | |
| 159 | Since you were 14 years old, have you ever stolen money? (Cash, money orders, checks, bank notes, etc.) | X | |
| 160 | Since you were 14 years old, have you ever stolen jewelry? | X | |
| 161 | Since you were 14 years old, have you ever stolen electronic equipment? (TVs stereos, computers, etc.) | X | |
| 162 | Since you were 14 years old, have you ever stolen a purse, wallet, brief case, suitcase, or similar item? | X | |
| 163 | Have you ever bought, maintained or kept property, knowing it was stolen or illegally obtained? | | X |
| 164 | Since you were 14 years old, have you ever attempted any of the above acts? | X | |

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

31

| Indicate Question Number | Explain circumstances<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 144 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 5 | 19 | ?/99 |
| | ▓▓▓▓▓▓ | | | |
| 148 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 100 | 25 | 01/05 |
| 150 | I've Fired My weapon Many times throughout Operation Iraqi Freedom I | 100 | 25 | 01/05 |
| 153 | In combat only | 100 | 25 | 01/05 |
| 163 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 20 | 25 | 01/05 |
| | ▓▓▓▓▓▓▓▓▓▓▓ | | | |

31

Exhibit D
Page 76

32

# BACKGROUND INVESTIGATIONS UNIT
# CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)

*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once, make sure you explain all occurrences: Start with the most recent. As indicated on pages 1&2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 165 | Have you ever committed a theft by using a mask or disguise or by using a weapon? | X | |
| 166 | Have you ever stolen a vehicle or taken a vehicle without the owner's permission? (Car jacking) | X | |
| 167 | Have you ever committed a theft by taking an item directly from a person's body? (Pickpocket) | X | |
| 168 | Have you ever committed a theft by breaking into a parked car? (Car prowl) or stolen car parts? | X | |
| 169 | Since you were 16, have you ever committed shoplifting, including the switching of price tags? | X | |
| 170 | Have you ever entered a house, garage, building or other dwelling to commit a theft (Burglary) | X | |
| 171 | Have you ever used a weapon or used force or fear to steal something from a person? (Robbery) | X | |
| 172 | Have you ever killed a person? | | X |
| 173 | Have you ever used the services of a prostitute in the United States, including U.S. properties? (Paid for a sex act) | X | |
| 174 | Have you ever used the services of a prostitute outside the United States? (Paid for a sex act) | | X |
| 175 | Have you ever committed prostitution? (Received money, drugs, or other property for any sexual act) | X | |
| 176 | Have you ever used a prostitute who was under the age of 18 or that you suspected of being under the age of 18? | X | |
| 177 | Have you ever used any type of drug or narcotic or any type of intoxicating chemical to seduce or overpower someone to have sex with you knowing it was without his or her permission, agreement or consent? | X | |
| 178 | Have you ever coerced or tricked someone to have sex with you or someone else without his or her consent? | X | |
| 179 | At the age of 18 or older, have you ever had sex with someone under the age of 18 or who claimed to be under the age of 18 or with someone you suspected to be under 18? | X | |
| 180 | Have you ever forced a person to have sex with you and/or someone else? (Includes spousal rape, date rape, gang rape, group sex) | X | |
| 181 | Since you were 16, have you ever initiated sexual contact with a relative or member of your family other than your spouse? | X | |
| 182 | Have you ever intentionally viewed, purchased, sold, or subscribed to child pornography? (Magazines, web sites, etc.) | X | |
| 183 | Have you ever attempted to commit any of the above acts? (165-183) | X | |

32

Exhibit D
Page 77

33

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

| Indicate Question Number | **Explain circumstances**<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 172 | I've killed many insurgents and terrorists in Iraq. | 100 | 25 | 01/05 |
| 174 | ███████████████████████████ | 3 | 19 | 01/99 |
|  |  |  |  |  |

34

## BACKGROUND INVESTIGATIONS UNIT
## CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)

*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once, make sure you explain all occurrences. Start with the most recent. As indicated on pages 1&2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|

**For the purposes of the following questions, sexual activity includes any and all sex acts, including intercourse, oral copulation, phone sex, cyber sex, masturbation, fondling or any related type of sex act.**

| | | No | Yes |
|---|---|---|---|
| 184 | Since you were 14, have you ever exposed yourself (genitals) to a child? | X | |
| 185 | Since you were 18, have you ever had sex in a public place in public view? | X | X |
| 186 | Since the age of 16, have you made any annoying, harassing, obscene or crude phone calls to anyone? | X | |

**Computer, telephonic and/or electronic related crimes or illegal activity**

| | | No | Yes |
|---|---|---|---|
| 187 | Have you ever damaged a telephone or telephone line to prevent someone from calling for help? | X | |
| 188 | Have you ever committed electronic terrorism by intentionally planting or infecting a computer with a virus? | X | |
| 189 | Have you ever intentionally disabled any communication system to prevent someone from accessing help? | X | |
| 190 | Have you ever committed an illegal electronic fund transfer? (Theft, money laundering) | X | |
| 191 | Have you ever used a computer to obtain illegal, unlawful, unauthorized, or prohibited information? | X | |
| 192 | Have you ever used the Internet to obtain information for the purposes of committing a crime or illegal act? | X | |
| 193 | Have you ever committed electronic eavesdropping through a computer network system? | X | |
| 194 | Have you ever used the Internet to view child pornography? | X | |
| 195 | Have you ever sent indecent, obscene or offensive e-mail to someone without his or her consent or approval? | X | |
| 196 | Have you ever sent a message threatening some type of violence or harm via e-mail, page or fax? | X | |
| 197 | Have you ever sent racist or sexual discrimination information via e-mail, fax, pager or other electronic device? | X | |
| 198 | Have you ever obtained confidential or restricted information from a computer in order to sell it for profit? | X | |
| 199 | Have you ever given a friend, relative, or other person unauthorized, restricted, or confidential information that you obtained that you knew was against federal or state law or against work policy? | X | |
| 200 | Have you ever sent a threatening e-mail, page or fax to a government official, politician or public official? | X | |
| 201 | Have you ever disabled an alarm system to commit a crime? | X | |
| 202 | Have you ever attempted any of the above acts? | X | |

34
Exhibit DJW
Page 79

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

35

| Indicate Question Number | Explain circumstances<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 185 | ████████████████ | 3 | 21 | 06/01 |
| | | | | |
| | | | | |
| | ████████████████ | 1 | 25 | 02/05 |
| | ████████████████ | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Exhibit
Page 80

35

**BACKGROUND INVESTIGATIONS UNIT**                                                        36
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

*If you respond "yes" to a question, you must provide an explanation.  Fill in all the boxes provided.  If the incident has
occurred more than once, make sure you explain all occurrences.  Start with the most recent.  As indicated on pages 1&2
(Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 203 | Have you ever used a computer for the purpose of destroying, damaging, or creating disruption, to another computer network system, database, or records for fun or because of anger? (Hacking) | X | |
| 204 | Have you ever intentionally started a fire to cause property damage or to injure someone? (Arson) | X | |
| 205 | Have you ever tortured, maimed, beaten or brutally killed an animal or pet? | X | |
| 206 | Have you ever tormented, mistreated, neglected or abused an animal or pet? | X | |
| 207 | Have you ever placed any animal or pet in a dangerous or risky situation knowing the animal or pet could be injured or be killed?  (Includes illegal dog fighting, cock fighting, etc.) | X | |
| 208 | Have you ever participated in illegal gambling or betting involving illegal dog fighting, cock fighting or any similar event? | X | |
| 209 | Have you ever killed or abused an animal or pet because of anger or hate? | X | |
| 210 | Have you ever attempted any of the above acts? (203-210) | X | |

| Indicate Question Number | Explain circumstances<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

37

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

## CRIMINAL ACTIVITY INVOLVING THE USE OF ILLEGAL DRUGS OR NARCOTICS

| 211. Have you ever used, tried, tasted, ingested, inhaled, injected, sniffed, smoked, swallowed, pretended to use, simulated use, attempted to use, tested, thought you were using, or experimented with the following? | Yes | Month & Year last used | Age when last used | No |
|---|---|---|---|---|
| MARIJUANA | X | 01/96 | 16 | |
| HASHISH | | | | X |
| CRACK COCAINE | | | | X |
| COCAINE | | | | X |
| SPEED | | | | X |
| METH (Meth-amphetamine) Crystal | | | | X |
| LSD | | | | X |
| PCP | | | | X |
| HEROIN | | | | X |
| OPIUM | | | | X |
| MUSHROOMS/ PEYOTE | | | | X |
| BARBITURATES | | | | X |
| AMPHETAMINES | | | | X |
| MORPHINE | | | | X |
| RAVE DRUGS (Rohyprol, ruffies, rocha, liquid X, love drug, etc.) | | | | X |
| ECSTASY (Designer drugs, K-hole, E, XTC, GHB, love, etc.) | | | | X |
| AMYL NITRITE (Rush, locker room, climax, snappers, etc.) | | | | X |
| INJECTED STEROIDS | | | | X |
| ORAL STEROIDS | | | | X |
| GLUE, PAINT THINNER, PAINT SOLVENTS, AEROSOLS, etc. | | | | X |

212.   Have you ever used tried, tasted, inhaled, injected, sniffed, smoked, swallowed, pretended to use, simulated use, attempted to use, tested, thought you were using, or experimented with any other drug or narcotic not listed above?

YES   (NO)

If yes, provide the following information.

| NAME OF DRUG, NARCOTIC, OR CHEMICAL (formal or street name) | Month & year last used | Age when last used |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

38

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**
*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once, make sure you explain all occurrences. Start with the most recent. As indicated on pages 1 &2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 213 | Have you ever injected or had someone inject steroids into your body? (Excluding a medical physician) | X | |
| 214 | Excluding steroids, have you ever injected, or had someone inject, any illegal drug, narcotic or chemical into your body? | X | |
| 215 | Have you ever given or sold marijuana or any type of illegal substance, chemical, drug or narcotic to anyone under the age of 18 or to someone you believed was under the age of 18? | X | |
| 216 | Have you ever sold marijuana or any type of illegal substance, drug or narcotic? | X | X |
| 217 | Have you ever sold or provided any chemical, compound, or element to someone, knowing the purpose was to manufacture an illegal substance, designer drug, narcotic or similar product? | X | |
| 218 | Have you ever manufactured an illegal drug, narcotic, or designer drug, or illegal substance or chemical? | X | |
| 219 | Since you have been 16 years old, have you cultivated, grown or purchased marijuana? | X | |
| 220 | Have you ever transported marijuana, any illegal drug or narcotic across the United States border? | X | |
| 221 | During the last 5 years have you remained in a private place where marijuana, illegal drugs, narcotics, designer drugs, rave drugs or any illegal substance was being used? | X | |
| 222 | During the last 10 years, have you allowed someone to use marijuana in your home or in your vehicle? | X | |
| 223 | During the last 10 years, have you allowed someone to use illegal drugs or narcotics in your home or vehicle? | X | |
| 224 | During the last 5 years have you associated with friends, acquaintances or roommates who use marijuana or illegal drugs or narcotics? | X | |
| 225 | During the last 5 years, have you associated with relatives or family members who use marijuana or illegal drugs or narcotics? | X | |
| 226 | Have you forged a prescription in order to obtain a drug or narcotic for you or someone else? | X | |
| 227 | Have you ever attempted to obtain a prescription drug or narcotic knowing the prescription was forged? | X | |
| 228 | Have you ever purchased or been involved in an illegal drug transaction, or transportation of illegal drugs? | X | |
| 229 | Have you ever given a drug or narcotic to seduce or overpower someone to have sex with you or for another reason without his or her knowledge, agreement or consent? (Rivotril or Dollar date drug) | X | |
| 230 | Have you ever driven under the influence of an illegal drug? | X | |
| 231 | Have you ever attempted any of the above acts? (213-231) | X | |

39

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

| Indicate Question Number | Explain circumstances<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 216 | ████████████████████████ | 1 | 01/96 | 01/96 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Exhibit D
Page 84

39

40

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

**TRAFFIC HISTORY**

232.  Do you <u>currently</u> have a valid California driver's license?          ☐ No   ☑ Yes

If yes, provide the following information:

California license number   ▋▋▋▋▋▋   Expiration date   10-8-05

233.  If no, have you <u>ever</u> had a driver's license or I.D. from California?   ☐ No   ☐ Yes

If yes, when:
From:            (year) _____          to (year) _____

234.  Do you <u>currently</u> have a driver's license from another state?          ☑ No   ☐ Yes

If yes, provide the following information:

License number _____   State _____   Expiration date _____

235.  If no, have you <u>ever</u> had a driver's license from another state?          ☐ No   ☑ Yes

If yes, provide all states where you have had a driver's license:   (Exclude CA)
State   North carolina   From:   2000   To:   2003
State _____   From: _____   To: _____
State _____   From: _____   To: _____

236.  Do you have any concern about an investigation into your driving habits or history?          ☑ No   ☐ Yes

If yes, why?
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

237.  In the last 10 years, have you received a traffic citation?          ☐ No   ☐ Yes
If yes, how many?_____

40

Exhibit D
Page 85

41

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

238.   Regardless of the disposition (i.e., traffic school, dismissed, etc.) list all traffic citations you have received during the 10 years.  Start with most recent.

| Year | Traffic Violation (red light, speeding, stop sign, etc.) | City & State | Disposition (Fine, traffic school) |
|------|----------------------------------------------------------|--------------|-------------------------------------|
| 2001 | Speeding | N.C | Fine, Class |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |
|      |          |     |             |

239.   As a driver, have you been involved in traffic accident?          ☐ No   ☑ Yes
        If yes, how many?  __1__
List all traffic accidents here:

| Year | City & State | Were you at fault? | Were you cited? |
|------|--------------|--------------------|-----------------|
| 2000 | New York, N.Y | ☑ No   ☐ Yes | ☑ No   ☐ Yes |
|      |              | ☐ No   ☐ Yes | ☐ No   ☐ Yes |
|      |              | ☐ No   ☐ Yes | ☐ No   ☐ Yes |
|      |              | ☐ No   ☐ Yes | ☐ No   ☐ Yes |
|      |              | ☐ No   ☐ Yes | ☐ No   ☐ Yes |
|      |              | ☐ No   ☐ Yes | ☐ No   ☐ Yes |

41
Exhibit D
Page 86

42

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once, make sure you explain all occurrences. Start with the most recent. As indicated on pages 1 & 2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 240 | During our investigation, is anyone likely to report that you have problems with your driving? | X | |
| 241 | Have you ever failed to appear in court regarding a traffic citation you received? | X | |
| 242 | Has your driver's license from any state ever been placed on negligent operator's probation? | X | |
| 243 | Has your driver's license ever been suspended or revoked by any state? | X | |
| 244 | Since you have been 18, have you ever been refused a driver's license from any state? | X | |
| 245 | Have you ever drove off or fled the scene of a traffic accident or collision? (Hit & Run) | X | |
| 246 | During the last 5 years, have you intentionally driven in a car pool lane when you had no passengers? | X | |
| 247 | During the last 10 years, have you been involved in a clash, heated engagement or encounter, dispute, angry confrontation or fistfights with another motorist? (Road Rage) ( Includes hand gestures) | | X |
| 248 | During the last 10 years, have you chased or followed another motorist because of your anger, outrage, irritation, or frustration as a result of confrontation, heated engagement or encounter? (Road Rage) | | X |
| 249 | Have you ever tried to force another driver or pedestrian off the road? | X | |
| 250 | Have you ever intentionally used your vehicle to force another driver to take sudden evasive action to avoid an accident, stop suddenly or to become involved in a traffic collision? | | X |
| 251 | Have you ever been involved in a speed contest or road race on a public street or highway? | X | |
| 252 | Have you ever forced, pushed or shoved a passenger out of a moving vehicle? | X | |
| 253 | In the last 10 years, have you driven a vehicle on a suspended, revoked or invalid driver's license? | X | |
| 254 | Have you ever made, altered, used or purchased a false driver's license or state I.D. card? | | X |
| 255 | Have you ever misrepresented or misused a driver's license or state I.D. card? | X | |
| 256 | Have you ever given, submitted or provided false information, including a false address, date of birth or name to any Department of Motor Vehicles in any state? | X | |
| 257 | Have you ever filed or reported a false auto insurance claim, including a false collision report or stolen car? | X | |
| 258 | Have you ever driven a vehicle faster than 90 miles per hour on any public highway, city or county road? | | X |
| 259 | Have you ever caused an injury to someone as a result of your driving? | X | |
| 260 | Have you ever driven under the influence of an alcoholic beverage? | X | |

Exhibit D
Page 87

42

**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**                    43

| Indicate Question Number | Explain circumstances<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 247 | ████████████████████████ | 20 | 23 | 01/03 |
| 248 | ████████████████████████ | 1 | 25 | 6/05 |
| 250 | In Iraq we used our trucks to block off roads and stop other vehicles – see question 100 | 100 | 25 | 01/05 |
| 254 | ████████████████████████ | 1 | 14 | 01/04 |
| 258 | ████████████████████████ | 1 | 21 | 01/2001 |

44

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

## FINANCIAL HISTORY

The management of personal finances is relevant to an individual's qualifications for a law enforcement position. The amount of indebtedness in itself will not be used in evaluating your qualifications, but rather the behavior exhibited in meeting your financial obligations. In addition, criminal or unlawful activity involving your finances will be investigated.

*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once, make sure you explain all occurrences. Start with the most recent. As indicated on pages 1&2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 261 | During the last 10 years have you filed or declared bankruptcy? | X | |
| 262 | During the last 10 years, have you had your wages attached or garnished? | X | |
| 263 | During the last 5 years, have you had any debt, account or loan turned over to a collection agency? | | X |
| 264 | During the last 20 years, have you ever been delinquent or late on income taxes or other taxes? | X | |
| 265 | Have you ever skipped out on any debt or financial obligation? | X | |
| 266 | During the last 20 years, have you ever skipped out on paying rent by moving away? | X | |
| 267 | Have you ever intentionally filed a fictitious, false, or untrue tax return? | X | |
| 268 | Have you ever intentionally written a bad check? | X | |
| 269 | Have you ever taken money or benefits from a city, county or federal government under false pretenses? | X | |
| 270 | Have you ever obtained a credit card, ATM card, debit card, or check card illegally? | X | |
| 271 | Have you ever used a credit card, ATM card, debit card or check card illegally? | X | |
| 272 | In the last 15 years, have you failed or refused to pay child support? (Includes court ordered or mutually agreed upon support payments) | X | |
| 273 | In the last 15 years, have you been late on child support payments? | X | |
| 274 | Have you ever opened a fictitious checking account using a phony name or address? | X | |
| 275 | Have you ever borrowed money from a friend or relative with no intent of paying them back? | X | |

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

45

| Indicate Question Number | Explain circumstances<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 263 | ██████████████████████████ | 1 | 20 | 01/2000 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

City0011543

Exhibit D
Page 90

45

46

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once, make sure you explain all occurrences. Start with the most recent. As indicated on pages 1&2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 276 | Have you ever provided false information about your identity on a credit or loan application? | X | |
| 277 | Have you ever avoided paying any debt by moving away, changing your name or social security number? | X | |
| 278 | Have you ever refused or skipped out on paying a student loan? | X | |
| 279 | Have you ever attempted or obtained financial gain through dishonest means or illegal acts? | X | |
| 280 | Have you ever collected unemployment benefits that you were not entitled to or through dishonest means? | X | |
| 281 | Have you filed a false insurance claim to collect money or property? | X | |
| 282 | Since you were 21, have you ever loaned money to someone and threatened violence if they didn't repay it? | X | |
| 283 | Have you ever borrowed money to pay a gambling debt? | X | |
| 284 | Have you ever participated in illegal gambling? | X | |
| 285 | Have you ever placed a bet on a sporting event for someone? (Friends or strangers) | | X |
| 286 | Have you ever gambled with your income or savings while delinquent or behind on your financial obligations? | X | |
| 287 | Have you ever sold a fictitious ATM, Debit, or credit card? | X | |
| 288 | Have you ever been involved in money fraud or counterfeiting? | X | |
| 289a | Have you ever used a false, phony or different social security number for any reason? | X | |
| 289b | Have you ever participated in an "endless chain" scheme? (Includes pyramids) | X | |

46

Exhibit D
Page 91

47

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

| Indicate Question Number | Explain circumstances<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 285 | ██████████████████████ | 2 | 23 | 2/03 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

48

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

**RESIDENCE**

290.   How long have you lived at your current address?          2  Years _____ Months

291.   How long have you lived in Riverside County?             2  Years _____ Months

292.   How long have you lived in California?                   4  Years  /  Months

293.   List the cities and states where you lived during the last 10 years.  Start with most recent.

| City | State |
|------|-------|
| Murrieta | CA |
| Camp Pendleton | CA |
| Oceanside | CA |
| Jacksonville | N.C |
| Camp Lejeune | N.C |
| Brooklyn | N.Y |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

49

294.   Since you were 14 years of age, check all states you have resided or worked in.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (✓) California | ( ) Alabama | ( ) Alaska | ( ) Arkansas | ( ) Arizona |
| ( ) Connecticut | ( ) Colorado | ( ) Delaware | ( ) Florida | ( ) Georgia |
| ( ) Hawaii | ( ) Indiana | ( ) Iowa | ( ) Illinois | ( ) Idaho |
| ( ) Kentucky | ( ) Kansas | ( ) Louisiana | ( ) Montana | ( ) Maine |
| ( ) Maryland | ( ) Mississippi | ( ) Massachusetts | ( ) Michigan | ( ) Missouri |
| ( ) Minnesota | ( ) New Jersey | ( ) New Hampshire | ( ) New Mexico | (✓) New York |
| ( ) Nebraska | ( ) North Dakota | ( ) Nevada | (✓) North Carolina | ( ) Oregon |
| ( ) Ohio | ( ) Oklahoma | ( ) Pennsylvania | ( ) Rhode Island | ( ) Utah |
| ( ) South Carolina | ( ) South Dakota | ( ) Texas | ( ) Tennessee | ( ) Vermont |
| ( ) Virginia | ( ) Wyoming | ( ) West Virginia | ( ) Washington | ( ) Wash. D.C. |
| ( ) Wisconsin | | | | |

295.   Have you ever lived or worked outside the United States?   ☐ Yes          ☒ No

If yes, list the countries   1) _____        5) _____

2) _____        6) _____

3) _____        7) _____

4) _____        8) _____

50

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**
*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once, make sure you explain all occurrences. Start with the most recent. As indicated on pages 1&2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 296 | Do you have any problems getting along with your current neighbors? | X | |
| 297 | In the last ten years, have you had any problems getting along with any of your past neighbors? | X | |
| 298 | Have you any reason to be concerned about an investigation into the places you have lived? | X | |
| 299 | Are you currently living with a convicted felon or with someone who is on parole from prison? | X | |
| 300 | Are you currently living with someone who is committing crimes? | X | |
| 301 | Are you currently living with someone who uses or sells illegal drugs or narcotics? | X | |
| 302 | Are you currently living with someone who is a registered sex offender? | X | |
| 303 | Are you currently living with someone with violent tendencies? | X | |
| 304 | Are you currently living with someone who has committed a hate crime against people? | X | |
| 305 | In the last 10 years, have you been threatened with eviction or been evicted? | X | |
| 306 | In the last 10 years, has anyone complained to police about any activity or disturbance at your home? | X | |
| 307 | Have you ever allowed someone to keep, store or hide stolen property at your home or garage? | X | |
| 308 | Have you ever been asked to leave a residence because of your temper or argumentative behavior? | X | |
| 309 | Have you ever allowed a runaway juvenile to stay at your residence? | X | |
| 310 | Have you ever allowed someone running from the police or a fugitive to stay at your residence? | X | |
| 311 | In the last 15 years, has the police or any law enforcement officer visited your home for the purpose of investigating a crime or to ask you or any member of your household questions about crime? | X | |
| 312 | In the last 15 years, has anyone from your home been arrested? | | X |
| 313 | In the last 10 years, have the police been to your home to investigate a disturbance or loud argument? | X | |
| 314 | Have you ever forced a family member out of your home? | X | |
| 315 | Have you ever had a party at your residence where the neighbors complained about the noise? | X | |
| 316 | During the last 10 years, have you had a party at your residence where illegal drugs were being used? | X | |

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

51

| Indicate Question Number | Explain circumstances<br>*Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 312 | ██████████████████████████ | 1 | 16 | 01/1996 |
| | ██████████████████████████ | | | |
| | ██████████████████████████ | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

52

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**
**REFERENCE, RELATIVE & ACQUAINTANCES**
During the course of the background investigation, we will contact acquaintances, references, relatives, roommates, neighbors, family friends, classmates, teachers, past acquaintances, supervisors, co-workers and others to assess your personality traits, past behavior, honesty, interpersonal skills, and your overall suitability for this position.

These contacts will be assured of confidentiality in writing. Their information will be held in the strictest confidence and will not be released to you.   This includes their identity or statements made.

*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided.  If the incident has occurred more than once, make sure you explain all occurrences.  Start with the most recent.  As indicated on pages 1&2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 317 | Is there any reason why someone would tell us you have violent tendencies or a temper? | X | |
| 318 | Is there any reason why someone would tell us you have a personality characteristic that is unsuitable for law enforcement? | X | |
| 319 | Is there any reason why someone would tell us you are not always honest or that you have a tendency to be less than truthful? | X | |
| 320 | Is there any reason why someone would tell us you do not always treat some people fairly or impartially? | X | |
| 321 | Is there any reason why someone would tell us you lack the interpersonal skills for this position? | X | |
| 322 | Is there any reason why someone would tell us you are unable to physically handle the position you have applied for? | X | |
| 323 | Is there any reason why someone would tell us you tend to manipulate people to get what you want? | X | |
| 324 | Is there any reason why a current or past supervisor would not recommend you for the position you have applied for? | X | |
| 325 | Is there any reason why a relative would give you an unfavorable recommendation? | X | |
| 326 | Is there any reason why a former spouse would give you an unfavorable recommendation? | X | |
| 327 | Is there any reason why someone would tell us that you are prejudiced or biased toward minority groups or certain types of people? | X | |
| 328 | Is there any reason why someone would tell us that you tend to be discourteous, impolite or rude to people? | X | |
| 329 | Is there any reason why someone would tell us that you tend to be offensive, vulgar, bad mannered, or uncouth to others? | X | |
| 330 | Is there any reason why someone would tell us that you tend to be disrespectful toward others? | X | |

53

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

| Indicate Question Number | **Explain circumstances** *Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Exhibit D
Page 98

53

54

**BACKGROUND INVESTIGATIONS UNIT
CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

**MILITARY**

331a.  Have you ever served in any military organization for ANOTHER COUNTRY (Not the United States)?
☒ No ☐ Yes

If yes, provide information:

| What country | City of last duty station | |
|---|---|---|
| Branch | Enlistment date | |
| Highest rank attained | Rank at discharge | Discharge date |
| Occupation/ Duties | | |
| | | |
| | | |

331b.  Have you attempted to enlist, join or serve in any United States Armed Forces, National Guard or
military reserves and were rejected or turned down? ☒ No ☐ Yes

If yes, due to medical reason, check here and **do not** provide any more information: ☐

If yes, <u>and other than a medical reason</u>, why were you rejected or turned down?

_____

_____

_____

_____

332.  Have you ever enlisted, joined or served in any of the United States Armed Forces, National Guard or
military reserves? ☐ No ☒ Yes

If yes, list the branch of service you are currently with or last served?

| Branch | Enlistment date |
|---|---|
| UNited STATes MaRiNe corp | 9/9/97 |
| Highest rank attained | Rank at discharge | Discharge date |
| Sergeant | Sergeant | 10/11/05 |
| Occupation Marksmanship instructor, sniper, Infantry Squad leader | | |

Exhibit D
Page 99

54

55

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

If you have never served in the Military, turn to page 58.  If you have, continue here.

### MILITARY CONTINUED

During the course of the investigation, persons who have known you in the military will be contacted.  A review of your military records will be made in conjunction with those contacts.

333.   What is your current status with the military?  ☑Active  ☐ Reserve  ☐Discharged  ☐ Retired

334.   If you are currently active, what is your expected discharge date?   _10/11/05_

335.   Did you serve in more than one branch of service?  ☒No  ☐ Yes

If yes, list all armed forces:

| Branch | | Enlistment date |
|---|---|---|
| Highest rank attained | Rank at discharge | Discharge date |
| Occupation | | |

| Branch | | Enlistment date |
|---|---|---|
| Highest rank attained | Rank at discharge | Discharge date |
| Occupation | | |

| Branch | | Enlistment date |
|---|---|---|
| Highest rank attained | Rank at discharge | Discharge date |
| Occupation | | |

Continued on next page

Exhibit
Page 100

55

 

56

## BACKGROUND INVESTIGATIONS UNIT
## CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)

*If you respond "yes" to a question, you must provide an explanation. Fill in all the boxes provided. If the incident has occurred more than once, make sure you explain all occurrences. Start with the most recent. As indicated on pages 1 &2 (Advisement & Instructions), failing to follow instructions or answering untruthfully may be cause for disqualification.*

| Question Number | | No | Yes |
|---|---|---|---|
| 336 | Did you receive a discharge other than Honorable? If still active, skip to next question. | | |
| 337 | Do you have any concern about an investigation into your activities or performance while in the military? | X | |
| 338 | If already discharged or retired, would the military decline you if you attempted to re-enlist? | X | |
| 339 | Did you ever receive a court martial? | X | |
| 340 | While in the military did you receive judicial punishment, including written reprimands? | | X |
| 341 | While in the military did you receive non-judicial punishment? | X | |
| 342 | Were you ever restricted to base as punishment for an improper act you committed? | X | |
| 343 | Were you ever placed in military confinement or placed under military arrest or detention? | X | |
| 344 | Were you ever denied any type of security clearance? | X | |
| 345 | Did you ever use your position or rank in the military to gain sexual favors? | X | |
| 346 | Did you ever obtain classified, secret or confidential military information in an unauthorized manner? | X | |
| 347 | Did you ever participate or engage in racial or sexual discrimination in the military? | X | |
| 348 | Were you ever AWOL? | X | |
| 349 | Did INS, Department of Defense, FBI, or military police ever investigate you for illegal activity? | X | |
| 350 | Did you ever try using or experimenting in any way with marijuana while in the military, on or off base? | X | |
| 351 | Did you ever try using or experimenting in anyway with any illegal drug or narcotic, on or off base? | X | |
| 352 | Did you ever disrespect a superior officer by refusing to follow an order or command? | X | |
| 353 | Did you ever steal or take military property without permission for personal use or to sell or give away? | X | |
| 354 | Did you ever cause injury to another person in the military due to your negligence or carelessness? | X | |
| 355 | While in the military, did you ever do something that you knew was against military regulations that if caught, you would be discharged? | X | |

56

Exhibit D

Page 101

57

**BACKGROUND INVESTIGATIONS UNIT**
**CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)**

| Indicate Question Number | **Explain circumstances** *Refer to advisement and example sheet on page 15 when responding to a question.* | How many times have you done this or has it occurred | What was your age the last time this occurred | Indicate month & year last time this occurred |
|---|---|---|---|---|
| 340 | I was given a page 11 entry For JW showing up to work one day without a fresh haircut | 1 | 18 | 01/98 |

City0011555

Exhibit D
Page 102

BACKGROUND INVESTIGATIONS UNIT
CONFIDENTIAL PRE-INVESTIGATIVE QUESTIONNAIRE (PIQ)

58

I understand that any discrepancies, misstatements, omissions, falsifications, untruthful, vague or unanswered responses on this questionnaire may be cause for immediate disqualification from the background/selection process or termination from employment if a job offer is made.

I hereby certify that all responses made in this questionnaire are true, complete, and accurate.

Signature _____   Date ___9/30/05___   Time ___2130___
9:30 pm

Exhibit D
Page 103
58